**CASE NO. 24-10262**

**Chaparral Professional Land Surveying, Inc.**

**CHAPTER 11**

**SUBCHAPTER V**

**DEBTOR**

**<u>ARTICLE 1116 DOCUMENTS</u>**

1. 2022 Tax Return
2. Balance Sheet
3. Profit and Loss
4. Statement of Cash Flows

| Form **1120** | | U.S. Corporation Income Tax Return | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | **For calendar year 2022 or tax year beginning** _____ , **ending** _____<br>Go to *www.irs.gov/Form1120* for instructions and the latest information. | | **2022** |

| **A** Check if: | | Name | | **B** Employer identification number |
|---|---|---|---|---|
| **1a** Consolidated return<br>(attach Form 851) ..... ☐ | TYPE<br>OR<br>PRINT | CHAPARRAL PROFESSIONAL LAND SUR INC | | 74-2862226 |
| **b** Life/nonlife consoli-<br>dated return ..... ☐ | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>3500 MCCALL LANE | | **C** Date incorporated<br>01/01/1998 |
| **2** Personal holding co.<br>(attach Sch. PH) ☐ | | City or town, state, or province, country, and ZIP or foreign postal code | | **D** Total assets (see instructions) |
| **3** Personal service corp.<br>(see instructions) ...... ☐ | | AUSTIN                    TX 78744 | | |
| **4** Schedule M-3 attached ☐ | | | | $ 69,310 |

**E** Check if: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** Gross receipts or sales | | **1a** 2,604,997 | |
| | **b** Returns and allowances | | **1b** 156 | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 2,604,841 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 2,604,841 |
| | **4** Dividends and inclusions (Schedule C, line 23) | | **4** | |
| | **5** Interest | | **5** | 3 |
| | **6** Gross rents | | **6** | |
| | **7** Gross royalties | | **7** | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | | **8** | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **9** | 69,176 |
| | **10** Other income (see instructions—attach statement) | See Stmt 1 | **10** | 60,801 |
| | **11** **Total income.** Add lines 3 through 10 | | **11** | 2,734,821 |
| **Deductions (See instructions for limitations on deductions.)** | **12** Compensation of officers (see instructions—attach Form 1125-E) | | **12** | 86,668 |
| | **13** Salaries and wages (less employment credits) | | **13** | 1,385,704 |
| | **14** Repairs and maintenance | | **14** | 1,675 |
| | **15** Bad debts | | **15** | |
| | **16** Rents | | **16** | 165,000 |
| | **17** Taxes and licenses | | **17** | 198,072 |
| | **18** Interest (see instructions) | | **18** | 157,936 |
| | **19** Charitable contributions | See Stmt 2 | **19** | 2,102 |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **20** | 65,410 |
| | **21** Depletion | | **21** | |
| | **22** Advertising | | **22** | 964 |
| | **23** Pension, profit-sharing, etc., plans | | **23** | 35,452 |
| | **24** Employee benefit programs | | **24** | 132,925 |
| | **25** Reserved for future use | | **25** | |
| | **26** Other deductions (attach statement) | See Stmt 3 | **26** | 379,738 |
| | **27** **Total deductions.** Add lines 12 through 26 | | **27** | 2,611,646 |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | 123,175 |
| | **29a** Net operating loss deduction (see instructions) | **29a** 104,262 | | |
| | **b** Special deductions (Schedule C, line 24) | **29b** | | |
| | **c** Add lines 29a and 29b | | **29c** | 104,262 |
| **Tax, Refundable Credits, and Payments** | **30** **Taxable income.** Subtract line 29c from line 28. See instructions | | **30** | 18,913 |
| | **31** Total tax (Schedule J, Part I, line 11) | | **31** | 3,972 |
| | **32** Reserved for future use | | **32** | |
| | **33** Total payments and credits (Schedule J, Part III, line 23) | | **33** | |
| | **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached ☒ | | **34** | 166 |
| | **35** **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | | **35** | 4,138 |
| | **36** **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | | **36** | |
| | **37** Enter amount from line 36 you want: **Credited to 2023 estimated tax** _____ **Refunded** | | **37** | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

Signature of officer  KEVIN PATA                    Date _____  Title  PRESIDENT

| **Paid Preparer Use Only** | Print/Type preparer's name<br>W. BRET GARNER | Preparer's signature<br>W. BRET GARNER | Date<br>09/12/23 | Check ☐ if<br>self-employed | PTIN<br>P00125891 |
|---|---|---|---|---|---|
| | Firm's name  W. Bret Garner, CPA | | | | Firm's EIN  42-1538827 |
| | Firm's address  3995 Highway 290 E<br>Dripping Springs, TX    78620-4287 | | | Phone no.<br>512-894-4433 | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA  9/27  Int      125              FTP      119 Tot      4,382                      Form **1120** (2022)

Form 1120 (2022)  **CHAPARRAL PROFESSIONAL LAND SUR INC 74-2862226**    Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2022)

DAA

Form 1120 (2022)  **CHAPARRAL PROFESSIONAL LAND SUR INC 74-2862226**                                   Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ... ☐ | | |
| 2 | Income tax. See instructions | **2** | 3,972 |
| 3 | Base erosion minimum tax amount (attach Form 8991) | **3** | |
| 4 | Add lines 2 and 3 | **4** | 3,972 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | 0 |
| 7 | Subtract line 6 from line 4 | **7** | 3,972 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) | 9f | |
| g | Other (see instructions—attach statement) | 9g | |
| 10 | **Total.** Add lines 9a through 9g | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | 3,972 |

**Part II—Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | **12** | |

**Part III—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2021 overpayment credited to 2022 | **13** | |
| 14 | 2022 estimated tax payments | **14** | |
| 15 | 2022 refund applied for on Form 4466 | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | **16** | |
| 17 | Tax deposited with Form 7004 | **17** | |
| 18 | Withholding (see instructions) | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | **19** | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement–see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | **21** | |
| 22 | Reserved for future use | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | **23** | |

Form **1120** (2022)

DAA

Form 1120 (2022)  CHAPARRAL PROFESSIONAL LAND SUR INC  74-2862226   Page **4**

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:  a  **X** Cash  b ☐ Accrual  c ☐ Other (specify) .................

**2** See the instructions and enter the:

**a** Business activity code no.  **238900**

**b** Business activity  **SURVEYING**

**c** Product or service  **SURVEYING**

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ................ | | | | X

If "Yes," enter name and EIN of the parent corporation

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | | | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | | | X

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | | | X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | | | X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ................ and **(b)** Owner's country ................

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year  $ **0**

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer)

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ........ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) .................  $ **608,260**

Form **1120** (2022)

DAA

Form 1120 (2022)   **CHAPARRAL PROFESSIONAL LAND SUR INC 74-2862226**                                              Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year  $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions  $ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes,"  complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15  $ | | |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                    By Value | | |

Form **1120** (2022)

DAA

Form 1120 (2022)  CHAPARRAL PROFESSIONAL LAND SUR INC 74-2862226  Page **6**

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 Cash | | | 107,366 | | 29,598 |
| 2a Trade notes and accounts receivable | | | | | |
| b Less allowance for bad debts | | ( | ) | ( | ) |
| 3 Inventories | | | | | |
| 4 U.S. government obligations | | | | | |
| 5 Tax-exempt securities (see instructions) | | | | | |
| 6 Other current assets (att. stmt.) **Stmt 4** | | | 10,878 | | 8,019 |
| 7 Loans to shareholders | | | | | |
| 8 Mortgage and real estate loans | | | | | |
| 9 Other investments (attach stmt) | | | | | |
| 10a Buildings and other depreciable assets | | 1,899,709 | | 1,858,004 | |
| b Less accumulated depreciation | | 1,951,187 | -51,478 | 1,869,113 | -11,109 |
| 11a Depletable assets | | | | | |
| b Less accumulated depletion | | ( | ) | ( | ) |
| 12 Land (net of any amortization) | | | | | |
| 13a Intangible assets (amortizable only) | | 69,018 | | 69,018 | |
| b Less accumulated amortization | | 43,463 | 25,555 | 53,323 | 15,695 |
| 14 Other assets (attach stmt.) **Stmt 5** | | | 18,888 | | 27,107 |
| 15 Total assets | | | 111,209 | | 69,310 |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 Accounts payable | | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 18 Other current liabilities (att. stmt.) **Stmt 6** | | | 690,894 | | 741,095 |
| 19 Loans from shareholders | | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | 1,600,934 | | 1,408,300 |
| 21 Other liabilities (attach statement) | | | | | |
| 22 Capital stock: a Preferred stock | | 1,000 | | 1,000 | |
| b Common stock | | | 1,000 | | 1,000 |
| 23 Additional paid-in capital | | | 310,889 | | 310,889 |
| 24 Retained earnings—Appropriated (att. stmt.) | | | | | |
| 25 Retained earnings—Unappropriated | | | -44,778 | | 73,756 |
| 26 Adjustments to SH equity (att. stmt.) | | | | | |
| 27 Less cost of treasury stock | | | 2,447,730 ) | | 2,465,730 ) |
| 28 Total liabilities and shareholders' equity | | | 111,209 | | 69,310 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | | 118,495 | 7 Income recorded on books this year | | |
| 2 Federal income tax per books | | | not included on this return (itemize): | | |
| 3 Excess of capital losses over capital gains | | | Tax-exempt interest $ | | |
| 4 Income subject to tax not recorded on books | | | ................................... | | |
| this year (itemize): | | | ................................... | | |
| ................................... | | | 8 Deductions on this return not charged | | |
| 5 Expenses recorded on books this year not | | | against book income this year (itemize): | | |
| deducted on this return (itemize): | | | a Depreciation $ 10,107 | | |
| a Depreciation $ | | | b Charitable contributions $ | | |
| b Charitable contributions $ 7,266 | | | ................................... | | |
| c Travel and entertainment $ | | | | | 10,107 |
| **Stmt 7** 7,521 | 14,787 | | 9 Add lines 7 and 8 | | 10,107 |
| 6 Add lines 1 through 5 | 133,282 | | 10 Income (page 1, line 28)—line 6 less line 9 | | 123,175 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -44,778 | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | 118,495 | b Stock | | |
| 3 Other increases (itemize): | | c Property | | |
| ................................... | | 6 Other decreases (itemize): | | |
| **Stmt 8** 39 | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | 73,756 | 8 Balance at end of year (line 4 less line 7) | | 73,756 |

Form **1120** (2022)

DAA

| Form **4797** | **Sales of Business Property** (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) **Attach to your tax return.** Go to *www.irs.gov/Form4797* for instructions and the latest information. | OMB No. 1545-0184 **2022** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | | Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

### Part I — Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| 2 | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | See Statement 9 | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | 0 |
| | **Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below. | | |
| | **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below. | | |
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

### Part II — Ordinary Gains and Losses (see instructions)

| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | 69,176 |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 69,176 |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**                    Form **4797** (2022)

DAA

Form 4797 (2022)  CHAPARRAL PROFESSIONAL LAND SUR INC 74-2862226    Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

**19  (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property:

|   | Description | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | TRIMBLE GPS EQUIPMENT | 10/30/13 | 12/31/22 |
| **B** | 2013 F250 4X4 | 09/30/13 | 04/19/22 |
| **C** | 2015 FORD F-250 | 07/07/14 | 11/22/22 |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** *See line 1a before completing.*) | **20** | 10,000 | 20,300 | 38,876 | |
| **21** | Cost or other basis plus expense of sale | **21** | 40,183 | 37,420 | 44,241 | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | 40,183 | 37,420 | 44,241 | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | 0 | 0 | 0 | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | 10,000 | 20,300 | 38,876 | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | 40,183 | 37,420 | 44,241 | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | 10,000 | 20,300 | 38,876 | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975. See instructions | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage. See instructions | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126. See instructions | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a. See instructions | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | 69,176 |
|---|---|---|---|
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | 69,176 |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | 0 |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

Form **4797** (2022)

DAA

# Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

u **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

u **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 KEVIN PATA | 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 | 100.000 % | 100.000 % | % | 86,668 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** | Total compensation of officers .................................................................................. | **2** | 86,668 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return ............................ | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return .................................................................. | **4** | 86,668 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

| Form **2220** | **Underpayment of Estimated Tax by Corporations** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Attach to the corporation's tax return.** Go to *www.irs.gov/Form2220* **for instructions and the latest information.** | **2022** |

| Name | Employer identification number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38, on the estimated tax penalty line of the corporation's income tax return, but **do not** attach Form 2220.

### Part I    Required Annual Payment

| | | | |
|---|---|---|---|
| 1 | Total tax (see instructions) | **1** | 3,972 |
| 2a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 | 2a | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method | 2b | |
| c | Credit for federal tax paid on fuels (see instructions) | 2c | |
| d | **Total.** Add lines 2a through 2c | 2d | |
| 3 | Subtract line 2d from line 1. If the result is less than $500, **do not** complete or file this form. The corporation does not owe a penalty | **3** | 3,972 |
| 4 | Enter the tax shown on the corporation's 2021 income tax return. See instructions. **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5   Not applicable | **4** | |
| 5 | **Required annual payment.** Enter the **smaller** of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 | **5** | 3,972 |

### Part II    Reasons for Filing—Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty. See instructions.

| | | |
|---|---|---|
| 6 | ☐ | The corporation is using the adjusted seasonal installment method. |
| 7 | ☐ | The corporation is using the annualized income installment method. |
| 8 | ☐ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

### Part III    Figuring the Underpayment

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in columns (a) through (d) the 15th day of the 4th (*Form 990-PF filers:* Use 5th month), 6th, 9th, and 12th months of the corporation's tax year. | 04/15/22 | 06/15/22 | 09/15/22 | 12/15/22 |
| 10 | **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Schedule A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% (0.25) of line 5 above in each column | 993 | 993 | 993 | 993 |
| 11 | Estimated tax paid or credited for each period. For column (a) only, enter the amount from line 11 on line 15. See instructions | | | | |
| | *Complete lines 12 through 18 of one column before going to the next column.* | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | | | | |
| 13 | Add lines 11 and 12 | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column | | 993 | 1,986 | 2,979 |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 0 | 0 | 0 | 0 |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- | | 993 | 1,986 | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 | 993 | 993 | 993 | 993 |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column | | | | |

*Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries in line 17—no penalty is owed.*

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **2220** (2022)

DAA

Form 2220 (2022)  **CHAPARRAL PROFESSIONAL LAND SUR INC 74-2862226**                          Page **2**

| Part IV | Figuring the Penalty |
|---|---|

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **19** Enter the date of payment or the 15th day of the 4th month after the close of the tax year, whichever is earlier. *(C corporations with tax years ending June 30 and S corporations:* Use 3rd month instead of 4th month. *Form 990-PF and Form 990-T filers:* Use 5th month instead of 4th month.) See instructions . . . . . . . . . . . . . . . . . . . | **19** | See Worksheet | | | |
| **20** Number of days from due date of installment on line 9 to the date shown on line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | | | | |
| **21** Number of days on line 20 after 4/15/2022 and before 7/1/2022 | **21** | | | | |
| **22** Underpayment on line 17 x  Number of days on line 21 / 365  x 4% (0.04) | **22** | $ | $ | $ | $ |
| **23** Number of days on line 20 after 6/30/2022 and before 10/1/2022 | **23** | | | | |
| **24** Underpayment on line 17 x  Number of days on line 23 / 365  x 5% (0.05) | **24** | $ | $ | $ | $ |
| **25** Number of days on line 20 after 9/30/2022 and before 1/1/2023 | **25** | | | | |
| **26** Underpayment on line 17 x  Number of days on line 25 / 365  x 6% (0.06) | **26** | $ | $ | $ | $ |
| **27** Number of days on line 20 after 12/31/2022 and before 4/1/2023 | **27** | | | | |
| **28** Underpayment on line 17 x  Number of days on line 27 / 365  x 7% (0.07) | **28** | $ | $ | $ | $ |
| **29** Number of days on line 20 after 3/31/2023 and before 7/1/2023 | **29** | | | | |
| **30** Underpayment on line 17 x  Number of days on line 29 / 365  x *% | **30** | $ | $ | $ | $ |
| **31** Number of days on line 20 after 6/30/2023 and before 10/1/2023 | **31** | | | | |
| **32** Underpayment on line 17 x  Number of days on line 31 / 365  x *% | **32** | $ | $ | $ | $ |
| **33** Number of days on line 20 after 9/30/2023 and before 1/1/2024 | **33** | | | | |
| **34** Underpayment on line 17 x  Number of days on line 33 / 365  x *% | **34** | $ | $ | $ | $ |
| **35** Number of days on line 20 after 12/31/2023 and before 3/16/2024 | **35** | | | | |
| **36** Underpayment on line 17 x  Number of days on line 35 / 366  x *% | **36** | $ | $ | $ | $ |
| **37** Add lines 22, 24, 26, 28, 30, 32, 34, and 36 . . . . . . . . . . . . . . . . . . . | **37** | $ | $ | $ | $ |

**38 Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120, line 34; or the comparable line for other income tax returns . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **38** $              **166**

*Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at *www.irs.gov.* You can also call 1-800-829-4933 to get interest rate information.

Form **2220** (2022)

DAA

# Underpayment of Estimated Tax by Corporations Worksheet

| Form **2220** | | **2022** |
|---|---|---|
| | For calendar year 2022 or tax year beginning                    , ending | |

| Name | Employer Identification Number |
|---|---|
| **CHAPARRAL PROFESSIONAL LAND SUR INC** | **74-2862226** |

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr |
|---|---|---|---|---|
| Due date of estimated payment | **04/15/22** | **06/15/22** | **09/15/22** | **12/15/22** |
| Amount of underpayment | **993** | **993** | **993** | **993** |
| Withholding | | | | |

| | 1st Pymt | 2nd Pymt | 3rd Pymt | 4th Pymt | 5th Pymt |
|---|---|---|---|---|---|
| Date of payment | | | | | |
| Amount of payment | | | | | |

| Qtr | From | To | Underpayment | Days | Rate | Penalty |
|---|---|---|---|---|---|---|
| 1 | 4/15/22 | 6/30/22 | 993 | 76 | 4.00 | 8 |
| 1 | 6/30/22 | 9/30/22 | 993 | 92 | 5.00 | 13 |
| 1 | 9/30/22 | 12/31/22 | 993 | 92 | 6.00 | 15 |
| 1 | 12/31/22 | 4/15/23 | 993 | 105 | 7.00 | 20 |
| 2 | 6/15/22 | 6/30/22 | 993 | 15 | 4.00 | 2 |
| 2 | 6/30/22 | 9/30/22 | 993 | 92 | 5.00 | 13 |
| 2 | 9/30/22 | 12/31/22 | 993 | 92 | 6.00 | 15 |
| 2 | 12/31/22 | 4/15/23 | 993 | 105 | 7.00 | 20 |
| 3 | 9/15/22 | 9/30/22 | 993 | 15 | 5.00 | 2 |
| 3 | 9/30/22 | 12/31/22 | 993 | 92 | 6.00 | 15 |
| 3 | 12/31/22 | 4/15/23 | 993 | 105 | 7.00 | 20 |
| 4 | 12/15/22 | 12/31/22 | 993 | 16 | 6.00 | 3 |
| 4 | 12/31/22 | 4/15/23 | 993 | 105 | 7.00 | 20 |
| | **Total Penalty** | | | | | **166** |

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

Name(s) shown on return

CHAPARRAL PROFESSIONAL LAND SUR INC

**Identifying number**

74-2862226

Business or activity to which this form relates

**Regular Depreciation**

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 62,406 |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 3,004 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | | | | | |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | | | 30 yrs. | MM | S/L | |
| d | 40-year | | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 65,410 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2022)

DAA

17CHA4 09/12/22

CHAPARRAL PROFESSIONAL LAND SUR INC 42-2862226

Form 4562 (2022)      Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No    **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions .......... **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .................... **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ...................................... **29** | | | | | | | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year ...... | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ................................. | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? ................ | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? ...... | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? ...... | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............... | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2022 tax year ............................................ **43** | | | | | **9,860** |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ..................... **44** | | | | | **9,860** |

DAA      Form **4562** (2022)

17CHA4 09/12/23

| Form **1120** | Charitable Contribution Carryover Worksheet | **2022** |
|---|---|---|
| | For calendar year 2022 or tax year beginning                              , ending | |

| Name | Employer Identification Number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

| **Contributions** | | Prior Year | | Current Year | | Next Year |
|---|---|---|---|---|---|---|
| Preceding Tax Year | Excess Contributions | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
| 5th 12/31/17 | 8,294 | 8,294 | | | | |
| 4th 12/31/18 | 4,666 | 468 | 4,198 | 3,160 | | 1,038 |
| 3rd 12/31/19 | 4,471 | | 4,471 | | | 4,471 |
| 2nd 12/31/20 | 2,962 | | 2,962 | | | 2,962 |
| 1st 12/31/21 | 6,775 | 6,775 | | | | |
| Charitable Contribution Carryover To Current Year | | | 11,631 | | | |
| Current Year | 7,266 | | | 7,266 | | 0 |
| Charitable Contribution Carryover Available To Next Year | | | | | | 8,471 |

## Net Operating Loss Carryover Worksheet

| Form **1120** | | **2022** |
|---|---|---|

For calendar year 2022 or tax year beginning _____ , ending _____

| Name | Employer Identification Number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year NOL Utilized (Income Offset) | Carryovers | Current Year Income Offset By NOL Carryback/ Carryover NOL Utilized | Next Year Carryover |
|---|---|---|---|---|---|
| 20th 12/31/02 | | | | | |
| 19th 12/31/03 | | | | | |
| 18th 12/31/04 | | | | | |
| 17th 12/31/05 | | | | | |
| 16th 12/31/06 | | | | | |
| 15th 12/31/07 | | | | | |
| 14th 12/31/08 | | | | | |
| 13th 12/31/09 | | | | | |
| 12th 12/31/10 | -136,409 | 136,409 | | | |
| 11th 12/31/11 | | | | | |
| 10th 12/31/12 | | | | | |
| 9th 12/31/13 | -8,082 -96,272 | 76,070 | 20,202 | 20,202 | 0 |
| 8th 12/31/14 | | | | | |
| 7th 12/31/15 | | | | | |
| 6th 12/31/16 | | | | | |
| 5th 12/31/17 | 80,822 | -80,822 | | | |
| 4th 12/31/18 | -290,278 | | 290,278 | 84,060 | 206,218 |
| 3rd 12/31/19 | -108,667 | | 108,667 | | 108,667 |
| 2nd 12/31/20 | -7,455 -189,113 | | 189,113 | | 189,113 |
| 1st 12/31/21 | 74,548 | -74,548 | | | |
| NOL Carryover Available To Current Year | | | 608,260 | | |
| Current Year | -10,426 123,175 | | | 104,262 | 10,426 |
| NOL Carryover Available To Next Year | | | | | 514,424 |

Current year net operating losses available to be utilized:

Aggregate amount of NOL arising in taxable years beginning before 1/1/18 (Pre TCJA NOL)    20,202

Aggregate amount of NOL arising in taxable years beginning after 12/31/17 (Post TCJA NOL)    588,058

17CHA4 CHAPARRAL PROFESSIONAL LAND SUB INC                                           9/12/2023  8:20 PM
74-2862226                         **Federal Statements**
FYE: 12/31/2022

### Statement 1 - Form 1120, Page 1, Line 10 - Other Income

| Description | Amount |
|---|---|
| MISC INCOME | $ 39,450 |
| GAIN ON SETTLED DEBT | 21,351 |
| Total | $ 60,801 |

### Statement 2 - Form 1120, Page 1, Line 19 - Charitable Contributions

| Description | Amount |
|---|---|
| Current Year Contributions | $ 9,368 |
| Carryover From Prior Years | 11,631 |
| Total Contributions Available | 20,999 |
| Less Reclassification to NOL | 10,426 |
| Less Contributions Disallowed | 8,471 |
| Less QCC Disallowed | 0 |
| Total Deduction Allowed | $ 2,102 |

17CHA4 CHAPARRAL PROFESSIONAL LAND SUB INC                                  9/12/2023  8:20 PM
74-2862226                          **Federal Statements**
FYE: 12/31/2022

### Statement 3 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | Amount |
|---|---:|
| ACCOUNTING | $ 960 |
| BANK CHARGES | 11,879 |
| BUILDING SECURITY | 2,273 |
| COMPUTER EXPENSE | 2,988 |
| COPIER REPAIRS & SUPPLIES | 5,042 |
| CORPORATE TURNAROUND | 7,086 |
| CREDIT CARD EXPENSE | 10,108 |
| DEEDS/PLATS | 3,101 |
| DELIVERY | 1,554 |
| DRONE EXPENSE | 12,340 |
| EDUCATION | 10,642 |
| EMPLOYEE DEVELOPMENT | 1,834 |
| FIELD SUPPLIES | 40,601 |
| INSURANCE | 54,687 |
| INTERNET | 553 |
| IT SUPPORT | 6,823 |
| JANITORIAL | 11,558 |
| LANDSCAPING | 3,488 |
| LEGAL FEES | 2,309 |
| MEMBERSHIP AND DUES | 4,385 |
| MISC EXP | 6,805 |
| OFFICE SUPPLIES | 27,674 |
| PAYROLL PROCESING FEES | 10,958 |
| PEST CONTROL | 2,000 |
| POSTAGE | 953 |
| PUBLICATIONS | 1,987 |
| RECRUITING | 1,152 |
| SMALL BUSINESS GIFTS | 242 |
| SOFTWARE EXPENSE | 16,169 |
| TELEPHONE | 22,793 |
| TRAVEL | 1,555 |
| TRUCK EXPENSES | 52,431 |
| UTILITIES | 19,525 |
| Amortization | 9,860 |
| 100% of Meals | 11,423 |
| Total | $ 379,738 |

### Statement 4 - Form 1120, Page 6, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| EMPLOEE ADVANCES | $ 10,878 | $ 8,019 |
| Total | $ 10,878 | $ 8,019 |

17CHA4 CHAPARRAL PROFESSIONAL LAND SUB INC          9/12/2023  8:20 PM
74-2862226
FYE: 12/31/2022

# Federal  Statements

### Statement 5 - Form 1120, Page 6, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| PREPAID  INSURANCE | $ 18,888 | $ 27,107 |
| Total | $ 18,888 | $ 27,107 |

### Statement 6 - Form 1120, Page 6, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER  CURRENT  PAYABLE | $ | $ |
| SALES  TAX  PAYABLE | -10,637 | -6,354 |
| CREDIT  CARDS  PAYABLE | 144,665 | 66,603 |
| SIMPLE  IRA | | |
| AFLAC  PAYABLE | 251 | 173 |
| GARNISHMENT | | |
| INSURANCE  PAYABLE | | |
| OTHER  ST  NOTES | 483,699 | 582,001 |
| DEFERRED  SOCIAL  SECURITY | 61,690 | 82,909 |
| OTHER  PAYROLL  LIABILITIES | 11,226 | 15,763 |
| Total | $ 690,894 | $ 741,095 |

### Statement 7 - Form 1120, Page 6, Schedule M-1, Line 5 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Officer  Life  Ins  Premiums | $ 7,521 |
| Total | $ 7,521 |

### Statement 8 - Form 1120, Page 6, Schedule M-2, Line 3 - Other Increases

| Description | Amount |
|---|---|
| PPA | $ 39 |
| Total | $ 39 |

17CHA4 CHAPARRAL PROFESSIONAL LAND SUR INC
74-2862226
FYE: 12/31/2022

# Federal Statements

9/12/2023 8:20 PM

### Statement 9 - Form 4797, Part I, Line 2 - Property Held More Than 1 Year

| Description | Date Acquired | Date Sold | Sales Price | Depr Allowed | Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| DOUBLE AXLE TRAILER | 3/09/12 | 12/31/22 | $ | $ 2,427 | $ 2,427 | $ |
| A & A TELECOM | 5/25/99 | 8/16/22 | | 5,793 | 5,793 | |
| SHORETEL PHONE SYSTEM | 10/09/15 | 8/16/22 | | 19,351 | 19,351 | |
| Total | | | | | | $ 0 |

## Late Filing Interest and Penalty Worksheet

| Form 1120/ 1120-S | | 2022 |
|---|---|---|

For calendar year 2022 or tax year beginning _____ , ending _____

| Name | Employer Identification Number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

### Late Payment Interest

| Description | Amount | Balance | Days | Interest Rate % | Interest Amount |
|---|---|---|---|---|---|
| Tax Due - 4/18/23 | 3,972 | 3,972 | | | |
| 4/19/23 - 6/30/23 | | 3,972 | 73 | 7.00 | 56 |
| 7/01/23 - 9/27/23 | | 4,028 | 89 | 7.00 | 69 |
| Date Filed - 9/27/23 | | 4,097 | | | |
| | | | | | |
| **Total Late Payment Interest** | | | | | **125** |

### Failure to File Penalty

**Failure to File Penalty Based on Number of Shareholders**

| Description | Shareholders | Months | Penalty Rate | Penalty Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Failure to File Penalty Based on Tax Due**

| Description | Amount | Balance | Months | Penalty Rate % | Penalty Amount |
|---|---|---|---|---|---|
| Return Due - 10/16/23 | 3,972 | 3,972 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total Failure to File Penalty** | | | | | |

### Late Payment Penalty

| Description | Amount | Balance | Months | Penalty Rate % | Penalty Amount |
|---|---|---|---|---|---|
| Tax Due - 4/18/23 | 3,972 | 3,972 | | | |
| 4/19/23 - 9/27/23 | | 3,972 | 6 | 0.50 | 119 |
| Date Paid - 9/27/23 | | 4,091 | | | |
| | | | | | |
| **Total Late Payment Penalty** | | | | | **119** |

17CHA4 09/12/23

| Form **1120/** | **Federal Estimated Tax Payments Worksheet** | **2023** |
|---|---|---|
| **1120-S** | For calendar year 2023 or tax year beginning , ending | |

| Name | Employer Identification Number |
|---|---|
| CHAPARRAL  PROFESSIONAL  LAND  SUR  INC | 74-2862226 |

| | | | |
|---|---|---|---|
| **1.** Tax | **1.** | | 3,972 |
| **2.** Tax increase/decrease | **2.** | | |
| **3.** Net tax | **3.** | | 3,972 |
| **4.** If large corporation, 2023 expected liability | **4.** | | |

**5.** Estimates before rounding, overpayment applied and estimates already paid:

| Estimate 1 | Estimate 2 | Estimate 3 | Estimate 4 |
|---|---|---|---|
| | | 2,979 | 993 |

**6.** Estimates after rounding, but before overpayment applied and estimates already paid:

| | | 2,979 | 993 |
|---|---|---|---|

**Less:**
**7.**   2022 overpayment applied to 2023 estimates:

**Less:**
**8.**   2023 estimates already paid:

**9.** Final estimates after rounding, overpayment applied and estimates already paid:

| | | 2,979 | 993 |
|---|---|---|---|

**10.** Estimate due dates:   04/18/23   06/15/23   09/15/23   12/15/23

## Electronic Filing - PDF Attachment Worksheet

| Form **1120/ 1120-S** | | **2022** |
|---|---|---|

For calendar year 2022 or tax year beginning , ending

| Name | Employer Identification Number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

| Title | Attachment Source | Proforma |
|---|---|---|
| AUTOMATICALLY ATTACHED TO RETURN | | |
| Underpayment of Estimated Tax by Corporation Worksheet | UNDERPAYMENTOFESTIMATEDTAXBYCORPORATIONWORKSHEET.PDF | |

| Form **1120** | Two Year Comparison Worksheet Page 1 | **2021 & 2022** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

|  |  | 2021 | 2022 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 100.0000 | 100.0000 | 0.0000 |
|  | Net receipts | 2,403,990 | 2,604,841 | 200,851 |
|  | Cost of goods sold |  |  |  |
|  | Gross profit | 2,403,990 | 2,604,841 | 200,851 |
|  | Dividends |  |  |  |
|  | Interest | 2 | 3 | 1 |
|  | Gross rents |  |  |  |
|  | Gross royalties |  |  |  |
|  | Capital gain net income from Schedule D | 5 |  | -5 |
|  | Net gain or (loss) from Form 4797 | 5,495 | 69,176 | 63,681 |
|  | Other income | 86,373 | 60,801 | -25,572 |
|  | **Total income** | 2,495,865 | 2,734,821 | 238,956 |
| **Deductions** | Compensation of officers | 87,487 | 86,668 | -819 |
|  | Salaries and wages less employment credits | 992,739 | 1,385,704 | 392,965 |
|  | Repairs and maintenance | 31,242 | 1,675 | -29,567 |
|  | Bad debts | 916 |  | -916 |
|  | Rents | 149,364 | 165,000 | 15,636 |
|  | Taxes and licenses | 190,548 | 198,072 | 7,524 |
|  | Interest | 249,589 | 157,936 | -91,653 |
|  | Charitable contributions |  | 2,102 | 2,102 |
|  | Depreciation | 102,940 | 65,410 | -37,530 |
|  | Depletion |  |  |  |
|  | Advertising | 41 | 964 | 923 |
|  | Pension, profit-sharing, etc., plans | 29,493 | 35,452 | 5,959 |
|  | Employee benefit programs | 130,368 | 132,925 | 2,557 |
|  | Other deductions | 456,590 | 379,738 | -76,852 |
|  | **Total deductions** | 2,421,317 | 2,611,646 | 190,329 |
|  | **Taxable income before NOL & special deductions** | 74,548 | 123,175 | 48,627 |
|  | Net operating loss | 74,548 | 104,262 | 29,714 |
|  | Special deductions |  |  |  |
| **Tax and Credits** | **Taxable income** |  | 18,913 | 18,913 |
|  | Income tax | 0 | 3,972 | 3,972 |
|  | Base erosion minimum tax |  | 0 |  |
|  | Foreign tax credit |  |  |  |
|  | Form 8834 credit |  |  |  |
|  | General business credit |  |  |  |
|  | Credit for prior year minimum tax |  |  |  |
|  | Bond credits |  |  |  |
|  | Personal holding company tax |  |  |  |
|  | Other taxes |  |  |  |
|  | **Total tax** (Including additional taxes) | 0 | 3,972 | 3,972 |

17CHA4 09/12/2023 10:34:58

| Form **1120** | **Two Year Comparison Worksheet Page 2** | **2021 & 2022** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| CHAPARRAL PROFESSIONAL LAND SUR INC | 74-2862226 |

| | | **2021** | **2022** | **Differences** |
|---|---|---|---|---|
| **Payments and Refundable Credits** | Prior year overpayment credited to current year | | | |
| | Current year estimated tax payments | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | |
| | Tax deposited with Form 7004 | | | |
| | Withholding | | | |
| | Form 2439 credit | | | |
| | Form 4136 credit | | | |
| | Other refundable credits | | | |
| | **Total payments and credits** | | | |
| **Tax Due or Refund** | **Tax due (overpayment)** | | 3,972 | 3,972 |
| | Estimated tax penalty from Form 2220 | | 166 | 166 |
| | Penalties and interest | | 244 | 244 |
| | **Net tax due (overpayment)** | | 4,382 | 4,382 |
| | **Amount of overpayment credited to next year's tax** | | | |
| | **Amount of overpayment refunded** | | | |
| **Sch L** | Beginning assets | 136,864 | 111,209 | -25,655 |
| | Beginning liabilities and equity | 136,864 | 111,209 | -25,655 |
| | Ending assets | 111,209 | 69,310 | -41,899 |
| | Ending liabilities and equity | 111,209 | 69,310 | -41,899 |
| **Sch M-1** | Net income (loss) per books | 402,933 | 118,495 | -284,438 |
| | Federal income tax per books | | | |
| | Excess of capital losses over capital gains | | | |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 14,296 | 14,787 | 491 |
| | Income on books not on return | 342,681 | | -342,681 |
| | Return deductions not on books | | 10,107 | 10,107 |
| | Income per return | 74,548 | 123,175 | 48,627 |
| **Sch M-2** | Beginning of year balance | -263,542 | -44,778 | 218,764 |
| | Net income (loss) per books | 402,933 | 118,495 | -284,438 |
| | Other increases | | 39 | 39 |
| | Cash distributions | | | |
| | Stock distributions | | | |
| | Property distributions | | | |
| | Other decreases | 184,169 | | -184,169 |
| | Balance at end of year | -44,778 | 73,756 | 118,534 |
| **Sch M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

| Form **1120** | Tax Return History Report Page 1 | **2022** |
|---|---|---|

Name
**CHAPARRAL  PROFESSIONAL  LAND  SUR  INC**

Employer Identification Number
**74-2862226**

| | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 Projected |
|---|---|---|---|---|---|---|
| Net receipts | 3,624,915 | 2,387,795 | 2,331,508 | 2,403,990 | 2,604,841 | 2,604,841 |
| Cost of goods sold | | | | | | |
| **Gross profit** | 3,624,915 | 2,387,795 | 2,331,508 | 2,403,990 | 2,604,841 | 2,604,841 |
| **Gross profit percentage** | 100.0000 | 100.0000 | 100.0000 | 100.0000 | 100.0000 | 100.0000 |
| Dividends, interest, rents, royalties | 24 | 1 | 17 | 2 | 3 | 3 |
| Other income (loss) | 5,000 | 24,334 | 7,387 | 91,873 | 129,977 | 60,801 |
| **Total income (loss)** | 3,629,939 | 2,412,130 | 2,338,912 | 2,495,865 | 2,734,821 | 2,665,645 |
| Officer compensation | 170,000 | 170,000 | 107,168 | 87,487 | 86,668 | 86,668 |
| Salaries and wages | 2,184,265 | 1,264,824 | 1,364,063 | 992,739 | 1,385,704 | 1,385,704 |
| Taxes and licenses | 236,354 | 171,748 | 91,041 | 190,548 | 198,072 | 198,072 |
| Interest | 133,351 | 225,473 | 199,878 | 249,589 | 157,936 | 157,936 |
| Depreciation | 248,730 | 17,902 | 8,260 | 102,940 | 65,410 | 65,410 |
| Depletion | | | | | | |
| Pension and employee benefits | 200,642 | 186,067 | 166,134 | 159,861 | 168,377 | 168,377 |
| Other deductions | 728,874 | 466,782 | 584,026 | 638,153 | 549,479 | 549,479 |
| **Total deductions** | 3,902,216 | 2,502,796 | 2,520,570 | 2,421,317 | 2,611,646 | 2,611,646 |
| Net operating loss deduction | | | | | 74,548 | 104,262 |
| Special deductions | | | | | | |
| **Taxable income (loss)** | -272,277 | -90,666 | -181,658 | | 18,913 | 53,999 |







| Form **1120** | **Tax Return History Report Page 2** | **2022** |
|---|---|---|

Name
**CHAPARRAL PROFESSIONAL LAND SUR INC**

Employer Identification Number
**74-2862226**

| | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 Projected |
|---|---|---|---|---|---|---|
| Taxable income (loss) | -272,277 | -90,666 | -181,658 | | 18,913 | 53,999 |
| Income tax | | | | | 3,972 | 11,340 |
| Other taxes | | | | | | |
| **Total tax** | | | | | 3,972 | 11,340 |
| Foreign tax credit and other credits | | | | | | |
| Net tax liability | | | | | 3,972 | 11,340 |
| Estimated tax payments | | | | | | 3,972 |
| Other payments | | | | | | |
| **Total payments** | | | | | | 3,972 |
| Tax due (overpayment) | | | | | 3,972 | 7,368 |
| Penalties and interest | | | | | 410 | |
| **Net tax due (overpayment)** | | | | | 4,382 | |
| Overpayment credited | | | | | | |
| **Effective tax rate** | 0 % | 0 % | 0 % | % | 21 % | 21 % |
| Total assets | 92,926 | 62,690 | 136,864 | 111,209 | 69,310 | |
| Total liabilities | 2,453,294 | 2,563,015 | 2,450,902 | 2,291,828 | 2,149,395 | |
| Retained earnings (Unappropriated) | -313,372 | -453,329 | -263,542 | -44,778 | 73,756 | |
| Book income | -279,825 | -106,641 | 189,411 | 402,933 | 118,495 | |









17CHA4 CHAPARRAL PROFESSIONAL LAND SUB INC
74-2862226
FYE: 12/31/2022

# Federal Statements

### Form 1120, Page 1, Line 17 - Taxes and Licenses

| Description | Amount |
|---|---:|
| FRANCHISE TAX | $ 8,258 |
| PERSONAL PROPERTY TAXES | 8,654 |
| LOT 4 MCCALL LANE OFFICE | 25,174 |
| PAYROLL TAX | 155,986 |
| Total | $ 198,072 |

### Form 1120, Page 1, Line 24 - Employee Benefit Programs

| Description | Amount |
|---|---:|
| Employee Benefit Program | $ 132,925 |
| Total | $ 132,925 |

### Form 1120, Page 6, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| NP ADVANCE 2017ST | $ | $ |
| NP ADVANCE 2018 ST | | |
| NP BANK UNITED | | 147,210 |
| NP ADVANCE 304/306D | | |
| NP ADVANCE 305D | | |
| NP ADVANCE 307D | | |
| NP UNITED | 1,211,725 | 950,160 |
| SELLER NOTE ROBERT | 142,879 | |
| SELLER NOTE SHARON | 142,879 | |
| N/P - FORD | 11,313 | 3,231 |
| N/P - FORD | 10,537 | 2,837 |
| COMERICA | | 281,594 |
| BHG LOAN | 81,601 | |
| N/P - TRIMBLE | | 23,268 |
| Total | $ 1,600,934 | $ 1,408,300 |

17CHA4 CHAPARRAL PROFESSIONAL LAND SUB INC 74-2862226
FYE: 12/31/2022

**Federal Statements**

9/12/2023 8:20 PM

### NOL Carryover Worksheet - Net Operating Loss Deduction

| | | | |
|---|---:|---|---:|
| Taxable income before NOL | $ 125,277 | $ | |
| Pre TCJA NOL | 20,202 | | 20,202 |
| Taxable income after Pre TCJA NOL | 105,075 | | |
| 80% of remaining taxable income | 84,060 | | |
| Post TCJA NOL | 588,058 | | 84,060 |
| Total NOL deduction | | | 104,262 |

# Chaparral Land Surveying, Inc

## Balance Sheet

### As of March 6, 2024

|  | Mar 6, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Cadence Bank Checking | 129.89 |
| Cadence Bank Money Market | 400.72 |
| PNB Checking | -7,107.52 |
| **Total Checking/Savings** | -6,576.91 |
| **Accounts Receivable** | |
| Accounts Receivable | -34,147.61 |
| Employee Loans | 8,018.52 |
| **Total Accounts Receivable** | -26,129.09 |
| **Other Current Assets** | |
| Security Deposit | 6,101.84 |
| **Total Other Current Assets** | 6,101.84 |
| **Total Current Assets** | -26,604.16 |
| **Fixed Assets** | |
| **Fixed Assets** | |
| **1-Computer Equipment** | |
| DELL T440 Server/TeamLogicIT | 14,621.33 |
| 1-Computer Equipment - Other | 245,731.33 |
| **Total 1-Computer Equipment** | 260,352.66 |
| **2-Office Equipment** | |
| Colortrac 36 Inch Scanner | 2,430.75 |
| IM C3000 Bridge & Finisher | 5,845.00 |
| Ricoh MP C4503 Copier | 13,850.59 |
| Spectrum VoIP Yealink Phones | 17,536.80 |
| 2-Office Equipment - Other | 84,749.59 |
| **Total 2-Office Equipment** | 124,412.73 |
| **3-Office Furniture** | 36,209.54 |
| **4-Software** | 198,686.02 |
| **5-Field Equipment** | |
| Slanted ICE MERCH 40CF 1/3HP 27 | 2,975.07 |
| 5-Field Equipment - Other | 26,595.09 |
| **Total 5-Field Equipment** | 29,570.16 |
| **6-Survey Equipment** | |
| (2) Trimble R8-4, (1) TSC3 DC | 35,543.89 |
| (2) TS16P 3" R500 Robotic TS | 48,000.00 |
| (3) 360 Degree Prism Reflectors | 2,919.50 |
| 2 Lieca TS02 Plus | 27,082.00 |
| DJI Matrice 300 RTK | 39,507.00 |
| DJI Phantom 4 Pro V2.0 Quadcopt | 3,132.75 |
| IPAD Controller for Drones | 1,076.65 |
| leica CS20 Field Controller 5G | 41,989.90 |

# Chaparral Land Surveying, Inc
## Balance Sheet
### As of March 6, 2024

|  | Mar 6, 24 |
|---|---|
| **Leica GS16 GNSS Smartantenna** | 34,709.34 |
| **Nova MS60-Multistation** | 45,806.25 |
| **P4P Drones (2)** | 3,715.99 |
| **Parrot Bebop 2 Drone** | 712.48 |
| **Parrot Disco FPV Drone** | 1,123.48 |
| **Power Drill** | 906.06 |
| **R12i, Model 60, Row** | 64,557.39 |
| **Trimble 5800 Rover Receiver** | 4,325.00 |
| **Trimble GPS Equipment** | 1,631.94 |
| **Trimble R10** | 25,500.00 |
| **Trimble TSC3 (2)** | 10,990.00 |
| **Trimble TSC5 DC** | 13,652.58 |
| **TSC3 Range Pole Bracket (2)** | 193.00 |
| **Viva TX161 Robotic Instrument** | 22,766.25 |
| **6-Survey Equipment - Other** | 440,201.91 |
| **Total 6-Survey Equipment** | 870,043.36 |
| **7-Vehicles** | |
| **2014 F-250 4X4** | 41,250.54 |
| **2015 F-250 Crew 4X4 864** | 40,157.53 |
| **2015 Ford F-250 VIN 687** | 36,311.84 |
| **2016 Ford F-250 518** | 37,533.06 |
| **2016 Ford Super Duty 519** | 37,533.06 |
| **2018 Ford 250 Vin 007** | 47,404.30 |
| **2018 Ford 250 Vin 743** | 45,759.15 |
| **Double-Axle Trailer 2** | 2,113.12 |
| **Polaris Ranger 6 X 6** | 13,563.14 |
| **Polaris Ranger 6X6 #2** | 14,737.66 |
| **Total 7-Vehicles** | 316,363.40 |
| **8-Vehicle Accessories** | |
| **ATV Cover** | 518.29 |
| **8-Vehicle Accessories - Other** | 8,389.34 |
| **Total 8-Vehicle Accessories** | 8,907.63 |
| **X-Accumulated Depreciation** | -1,835,526.13 |
| **Total Fixed Assets** | 9,019.37 |
| **Remodeling** | 31,978.48 |
| **Total Fixed Assets** | 40,997.85 |
| **Other Assets** | |
| **Finance Charges SBA Loan** | 69,018.75 |
| **Prepaid Expenses** | 59,350.25 |
| **SBA Loan Costs Amortization** | -53,323.00 |
| **Stock Purchase 08-04-2017** | 2,329,884.74 |
| **Stock Purchase 12-23-2021** | 117,845.25 |
| **Total Other Assets** | 2,522,775.99 |

# Chaparrel Land Surveying, Inc
## Balance Sheet
### As of March 6, 2024

|  | Mar 6, 24 |
|---|---|
| **TOTAL ASSETS** | 2,537,169.68 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 14,483.50 |
| **Total Accounts Payable** | 14,483.50 |
| **Credit Cards** | |
| American Express | 21,431.96 |
| Chase Marriott Bonvoy | 2,219.83 |
| Chase Sapphire Mastercard | 513.60 |
| Citibank Visa | 3,203.32 |
| Comerica Credit Card | 12,290.42 |
| Discover | 6,147.13 |
| Visa - Broadway Bank | 16,942.06 |
| **Total Credit Cards** | 62,748.32 |
| **Other Current Liabilities** | |
| Aflac | -367.24 |
| comerica Equipment LOC | 101,032.20 |
| Comerica LOC | 528,770.69 |
| Dell Business | 11,626.69 |
| Essential Funding | 11,768.02 |
| Fenix | 11,530.85 |
| First Western | 27,514.84 |
| Fresh | 74,395.26 |
| FSA Pre Tax | 830.76 |
| Graybar | 15,438.70 |
| KP Payable | 100,547.22 |
| LEAF | -1,730.25 |
| NP Bank United ST | 147,209.50 |
| **Payroll Liabilities** | |
| 401K Payable | 28,822.56 |
| **FICA** | |
| Company | 24,884.69 |
| Employee | 26,772.59 |
| FICA - Other | -51,657.28 |
| **Total FICA** | 0.00 |
| Medical/Dental/Other Insurance | -28,712.19 |
| **Medicare** | |
| Company | 5,819.90 |
| Employee | 6,261.42 |
| Medicare - Other | -12,081.32 |
| **Total Medicare** | 0.00 |

7:38 PM
03/06/24
**Cash Basis**

**Chaparral Land Surveying, Inc.**

**Balance Sheet**

**As of March 6, 2024**

|  | Mar 6, 24 |
|---|---:|
| **Payroll Liabilities - Other** | 309,966.25 |
| **Total Payroll Liabilities** | 310,076.62 |
| **RJ Payable** | -31,500.00 |
| **Sales Tax Payable** | 7,196.79 |
| **Velocity** | 36,440.19 |
| **Wex Fleet Card** | 35,763.60 |
| **Total Other Current Liabilities** | 1,386,544.44 |
| **Total Current Liabilities** | 1,463,776.26 |
| **Long Term Liabilities** |  |
| **Comerica Loan** | 253,886.29 |
| **NP Bank United** | 765,760.53 |
| **Total Long Term Liabilities** | 1,019,646.82 |
| **Total Liabilities** | 2,483,423.08 |
| **Equity** |  |
| **Additional Paid In Capital** | 21,441.00 |
| **Common Stock** | 1,000.00 |
| **KP Equity** | 143,293.00 |
| **Owner's Equity** | -139,948.81 |
| **Net Income** | 27,971.52 |
| **Total Equity** | 53,756.71 |
| **TOTAL LIABILITIES & EQUITY** | 2,537,179.79 |

# Chaparral Land Surveying, Inc.
## Statement of Cash Flows
### January 1 through March 6, 2024

|  | Jan 1 - Mar 6, 24 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 22,559.21 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| Accounts Receivable | 7,731.87 |
| Security Deposit | -6,101.84 |
| Accounts Payable | -447.62 |
| American Express | 656.77 |
| Discover | -100.00 |
| Visa - Broadway Bank | 466.58 |
| Aflac | -461.84 |
| Dell Business | -136.00 |
| Essential Funding | -15,015.98 |
| Fenix | -6,224.00 |
| First Western | -778.16 |
| Fresh | 464.00 |
| KP Payable | -3,468.75 |
| LEAF | -250.00 |
| Payroll Liabilities:401K Payable | 2,856.94 |
| Payroll Liabilities:Medical/Dental/Other Insurance | -25,405.00 |
| Sales Tax Payable | -3,226.36 |
| Velocity | -6,922.40 |
| **Net cash provided by Operating Activities** | -33,802.58 |
| **INVESTING ACTIVITIES** | |
| Fixed Assets:6-Survey Equipment | 20,200.00 |
| Net cash provided by Investing Activities | 20,200.00 |
| Net cash increase for period | -13,602.58 |
| Cash at beginning of period | 7,025.67 |
| **Cash at end of period** | **-6,576.91** |

# Chaparral Land Surveying, Inc.
## Statement of Cash Flows
### January through December 2023

| Statement of Cash Flows 2023 | Jan - Dec 23 |
|---|---:|
| **OPERATING ACTIVITIES** | |
| Net Income | -443,233.60 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| Accounts Receivable | 30,937.53 |
| Accounts Payable | 70,128.00 |
| American Express | -1,417.61 |
| Chase Marriott Bonvoy | 353.04 |
| Chase Sapphire Mastercard | 513.60 |
| Citibank Visa | 3,203.32 |
| Comerica Credit Card | 7,021.90 |
| Discover | 6,247.13 |
| Visa - Broadway Bank | 14,964.59 |
| Aflac | -78.50 |
| comerica Equipment LOC | 12,643.35 |
| Comerica LOC | 65,584.90 |
| Deferred Social Security | -82,909.25 |
| Dell Business | -933.39 |
| Essential Funding | 26,784.00 |
| Fenix | 17,754.85 |
| First Western | 28,293.00 |
| Fresh | 73,931.26 |
| FSA Pre Tax | 830.76 |
| Graybar | -1,221.26 |
| KP Payable | 105,975.98 |
| LEAF | -4,510.52 |
| Payroll Liabilities | 309,966.25 |
| Payroll Liabilities:401K Payable | 22,316.47 |
| Payroll Liabilities:FICA | -1,987.61 |
| Payroll Liabilities:FUTA Payable | -24.34 |
| Payroll Liabilities:Medical/Dental/Other Insurance | -13,409.46 |
| RJ Payable | -13,500.00 |
| Sales Tax Payable | 12,249.71 |
| Velocity | 43,362.59 |
| **Net cash provided by Operating Activities** | 289,836.69 |
| **INVESTING ACTIVITIES** | |
| Fixed Assets:1-Computer Equipment | -1,041.66 |
| Fixed Assets:2-Office Equipment:IM C3000 Bridge & Finisher | -2,528.72 |
| Fixed Assets:6-Survey Equipment:R12i, Model 60, Row | -31,289.05 |
| Remodeling | -3,863.90 |
| Prepaid Expenses | -32,243.48 |
| **Net cash provided by Investing Activities** | -70,966.81 |
| **FINANCING ACTIVITIES** | |

## Chaparral Land Surveying, Inc.
## Statement of Cash Flows
### January through December 2023

| Statement of Cash Flows 2023 | Jan - Dec 23 |
|---|---:|
| Comerica Loan | -27,707.68 |
| Notes Payable Vehicles:NP 2018 Ford F250 007 | -3,231.10 |
| Notes Payable Vehicles:NP 2018 Ford F250 215 | -2,837.21 |
| NP Bank United | -184,399.35 |
| NP Trimble | -23,268.34 |
| Net cash provided by Financing Activities | -241,443.68 |
| Net cash increase for period | -22,573.80 |
| Cash at beginning of period | 29,599.47 |
| Cash at end of period | 7,025.67 |

**Chaparral Land Surveying, Inc**
# Profit & Loss
### January 1 through March 6, 2024

|  | Jan 1 - Mar 6, 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Interest Income | 15.07 |
| Invoice Deposit | 218,343.93 |
| **Total Income** | 218,359.00 |
| **Gross Profit** | 218,359.00 |
| **Expense** | |
| Advertising | 1,145.94 |
| Bank Charges | 1,345.44 |
| Bank Service Charges | 331.44 |
| Building Security | 174.38 |
| Business & Auto Ins. | |
| Key Man Life Insurance/Owners | 1,253.54 |
| Business & Auto Ins. - Other | 2,356.96 |
| **Total Business & Auto Ins.** | 3,610.50 |
| Computer Expense | 392.00 |
| Credit Card Expenses | 2,848.64 |
| Deeds/Plats | 241.45 |
| E and O Insurance | -285.17 |
| Employee Health Insurance | 383.34 |
| Field Equipment Expense | 2,500.00 |
| Field Supplies | 4,472.70 |
| Gasoline | 2,182.71 |
| Interest Expense - Loans | |
| Equipment Finance | 1,650.00 |
| Interest Expense - Loans - Other | 5,335.36 |
| **Total Interest Expense - Loans** | 6,985.36 |
| Marketing | 504.00 |
| Membership | 695.00 |
| Misc. Expense | 5,427.12 |
| Moving | 0.00 |
| Office Equip. Lease | 828.82 |
| Office Phone Expense | 2,991.51 |
| Office Supplies | 100.00 |
| Payroll Expenses | |
| Gross Wages | 147,900.61 |
| Payroll Processing Fees | 685.26 |
| **Total Payroll Expenses** | 148,585.87 |
| Rent | 4,926.44 |
| **Total Expense** | 190,387.49 |
| **Net Ordinary Income** | 27,971.51 |
| **Other Income/Expense** | |
| **Other Income** | |

# Chaparral Land Surveying, Inc

## Profit & Loss

### January 1 through March 6, 2024

|  | Jan 1 - Mar 6, 24 |
|---|---|
| Other income | 0.01 |
| **Total Other Income** | 0.01 |
| **Net Other Income** | 0.01 |
| Net Income | **27,971.52** |

**Chaparral Land Surveying, Inc**
# Profit & Loss
### January through December 2023

Cash Basis

|  | Jan - Dec 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Interest Income | 95.33 |
| Invoice Deposit | 1,759,322.11 |
| Misc. Income | 17,013.56 |
| **Total Income** | 1,776,431.00 |
| **Gross Profit** | 1,776,431.00 |
| **Expense** | |
| Accounting Services | 900.00 |
| Advertising | 9,013.73 |
| Bank Charges | 2,067.81 |
| Bank Service Charges | 4,042.00 |
| Building Maintenance | 3,289.12 |
| Building Security | 1,651.28 |
| **Business & Auto Ins.** | |
| Key Man Life Insurance/Owners | 7,223.51 |
| Business & Auto Ins. - Other | 54,615.81 |
| **Total Business & Auto Ins.** | 61,839.32 |
| Business Publications | 99.00 |
| **Business Tax** | |
| Franchise Tax | 31.19 |
| **Property Tax** | |
| Chaparral Personal Property Tax | 4,798.54 |
| Interest | 1,094.59 |
| Lot 4 McCall Lane Office | 17,500.00 |
| Property Tax - Other | -3.22 |
| **Total Property Tax** | 23,389.91 |
| **Total Business Tax** | 23,421.10 |
| Charity | 4,637.26 |
| Computer Expense | 3,477.61 |
| **Computer Repair** | |
| I.T. Services | 900.65 |
| **Total Computer Repair** | 900.65 |
| **Consulting Services** | |
| Website | 306.62 |
| **Total Consulting Services** | 306.62 |
| Copier Repair & Supplies | 3,018.85 |
| Credit Card Expenses | 18,346.99 |
| Deeds/Plats | 2,011.94 |
| Delivery | 263.76 |
| Drone Expense | 5,394.40 |
| Education Conference | 4,507.61 |
| Employee Development | 3,220.16 |

# Chaparral Land Surveying, Inc.
## Profit & Loss
### January through December 2023

| | Jan - Dec 23 |
|---|---|
| **Employee Health Insurance** | |
|   COBRA | 2,735.88 |
|   Employee Health Insurance - Other | 106,966.69 |
| **Total Employee Health Insurance** | 109,702.57 |
| **Equipment Repair** | 792.66 |
| **Field Supplies** | |
|   Ice | 1,025.00 |
|   Safety | 200.00 |
|   Field Supplies - Other | 24,818.36 |
| **Total Field Supplies** | 26,043.36 |
| **Gasoline** | |
|   Carwash | 14.00 |
|   Mileage Reimbursement | 258.07 |
|   Tolls/ Parking | 3,671.38 |
|   Gasoline - Other | 34,154.23 |
| **Total Gasoline** | 38,097.68 |
| **Interest Expense - Loans** | |
|   Equipment Finance | 789.83 |
|   Interest Expense - Loans - Other | 167,459.59 |
| **Total Interest Expense - Loans** | 168,249.42 |
| **Internet** | 396.00 |
| **Janitorial Service** | 8,302.69 |
| **Landscaping** | 2,497.43 |
| **Legal Fees** | 765.54 |
| **Loan Fees** | 22,969.00 |
| **Marketing** | 1,260.00 |
| **Meals/Entertainment** | 7,359.94 |
| **Membership** | 6,342.08 |
| **Misc. Expense** | 2,481.83 |
| **Mobile Phone Expense** | 5,266.39 |
| **Office Equip. Lease** | 4,848.19 |
| **Office Phone Expense** | 18,384.66 |
| **Office Supplies** | 11,452.18 |
| **Outside Services** | 4,994.90 |
| **Payroll Expenses** | |
|   401K Matching | 27,969.52 |
|   Bonus | 8,000.00 |
|   Gross Wages | 1,201,352.59 |
|   Payroll Processing Fees | 5,490.90 |
|   Payroll Expenses - Other | 1,385.38 |
| **Total Payroll Expenses** | 1,244,198.39 |
| **Payroll Taxes** | |
|   FICA | 73,548.11 |

7:40 PM
03/08/24
Cash Basis

# Chaparral Land Surveying, Inc
# Profit & Loss
## January through December 2023

|  | Jan - Dec 23 |
|---|---|
| FUTA | 1,039.96 |
| Medicare | 17,200.98 |
| SUTA | 6,504.17 |
| Payroll Taxes - Other | 10,000.00 |
| **Total Payroll Taxes** | 108,293.22 |
| Pest Control | 1,769.89 |
| Postage | 938.26 |
| Rent | 102,000.00 |
| Sales Tax Adjustment | 160.88 |
| Software Expense | |
| Software Support | 21.64 |
| Software Expense - Other | 28,546.02 |
| **Total Software Expense** | 28,567.66 |
| Travel | 316.53 |
| Truck Note Interest | -541.77 |
| Truck Repair | 6,854.35 |
| Truck Tags | 704.75 |
| Utilities | 21,434.55 |
| **Total Expense** | 2,107,312.44 |
| **Net Ordinary Income** | -330,881.44 |
| Other Income/Expense | |
| Other Expense | |
| Federal Income Tax Expense | 3.22 |
| **Total Other Expense** | 3.22 |
| **Net Other Income** | -3.22 |
| **Net Income** | -330,884.66 |